**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Charles Andre McCOULLOUGH,**
**Defendant—Appellant.**

No. 05–7374.

United States Court of Appeals,
Fourth Circuit.

Submitted: June 28, 2006.

Decided: July 19, 2006.

Charles Andre McCoullough, Appellant Pro Se. Alfred William Walker Bethea, Jr., Assistant United States Attorney, Florence, South Carolina, for Appellee.

Before KING and DUNCAN, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Charles Andre McCoullough appeals the district court's order denying reconsideration of its decision to reduce McCoullough's 192–month sentence to 132 months, pursuant to Fed.R.Crim.P. 35(b).

"[A]ppeals from rulings on Rule 35(b) motions are governed by 18 U.S.C. § 3742. . . ." *United States v. Hartwell,* 448 F.3d 707, 712 (4th Cir.2006). Section 3742 allows the appeal of an "otherwise final sentence if the sentence was imposed in violation of law." 18 U.S.C. § 3742(a)(1) (2000). Thus, unless the sentence was imposed in violation of law, the district court's ruling on the Rule 35 motion is not appealable. *Hartwell,* 448 F.3d at 713; *United States v. Hill,* 70 F.3d 321, 324 (4th Cir.1995).

McCoullough's challenge to the district court's order stems from his claim that a conflict of interest existed between himself and his court-appointed attorney, Michael Meetze. McCoullough claims Meetze failed to advocate for the reduction in sentence he desired—at minimum, a 75% reduction—because McCoullough had filed a 28 U.S.C. § 2255 (2000) motion, alleging Meetze was ineffective. Because McCoullough fails to identify any error of law committed by the district court in failing to reduce his sentence to a greater extent than it did, this claim is not appealable.

To the extent that McCoullough is attempting to argue he was denied the effective assistance of counsel based on the purported conflict of interest, we note that there is no constitutional right to counsel at a Rule 35 hearing. *United States v. Taylor,* 414 F.3d 528, 536 (4th Cir.2005). Absent a constitutional right to counsel, an ineffective assistance claim will not lie. *Rouse v. Lee,* 339 F.3d 238, 250 (4th Cir. 2003).

220

Accordingly, we dismiss McCoullough's appeal for lack of jurisdiction. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*